Michele D. Ross
Reed Smith LLP
1301  K Street NW
Suite 1000 – East Tower
Washington, D.C. 20005
Telephone:  202 414-9297
Fax:  202 414-9299
Email: mross@reedsmith.com

Attorney for the Trustee of
the Volkswagen Diesel Emissions Environmental Mitigation
Trust for State Beneficiaries, Puerto Rico, and the District of Columbia

IN THE UNITED STATES DISTRICT COURT

FOR THE NORTHERN DISTRICT OF CALIFORNIA

SAN FRANCISCO DIVISION

| | |
|---|---|
| **IN RE: VOLKSWAGEN "CLEAN DIESEL" MARKETING, SALES PRACTICES, AND PRODUCTS LIABILITY LITIGATION**<br><br>Relates to:<br><br>*[United States v. Volkswagen AG, et al*., No. 16-cv-295 (N.D. Cal.)]* | Case No. MDL 2672 CRB (JSC)<br><br>**NOTICE OF FILING OF FINANCIAL REPORTS FOR THE VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**<br><br>Judge:          Hon. Charles R. Breyer |

PLEASE TAKE NOTICE THAT Wilmington Trust N.A. as Trustee  (the "Trustee") of the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia (the "State Trust"), by and through its counsel Reed Smith, respectfully files the attached Notice of  Financial Reports for the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia in accordance with subparagraph 3.3.1 thereof.

Dated: August 15, 2024                          Respectfully submitted,

                                                            /s/ Michele D. Ross
                                                            Michele D. Ross, partner
                                                            Reed Smith LLP

## CERTIFICATE OF SERVICE

I hereby certify that, on August 15, 2024, I caused to be served true copies of the required financial reports under the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia in accordance with subparagraph 3.3.1 thereof by electronic means by filing such documents through the Court's Electronic Case Filing System.


/s/ Michele D. Ross
Michele D. Ross
*Attorney for the Trustee of the Volkswagen Diesel Emissions Environmental Mitigation Trust in State Beneficiaries, Puerto Rico, and the District of Columbia*

## <u>Notice of Filing of Financial Reports for the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia in accordance with subparagraph 3.3.1 of the State Trust</u>

In accordance with subparagraph 3.3.1 of the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia (the "State Trust"), Wilmington Trust, N.A. as Trustee of the State Trust hereby files the following financial reports set forth below.

In accordance with subparagraph 3.3.1.5 of the State Trust the Trustee is required to prepare third-party audited financial reports disclosing and certifying the disposition of all Trust Assets from the Trust Effective Date through the calendar quarter immediately preceding the Financial Reporting Date, specifically including reconciliations of the Trustee's prior budget projections for Trust Administration Costs to actual performance.

In accordance with subparagraph 3.1.2.6 and 3.3.1.8 of the State Trust, the Trustee has also posted these financial reports on the website for the State Trust (www.vwenvironmentalmitigationtrust.com/state-trust) under the heading "Semi-Annual Reporting Package."

### <u>For period ending June 30, 2024 (attached hereto as Exhibit A)</u>

Reviewed Financial Statements
- State Trust – Audited Financial Statements - 6.30.2024

Semi-Annual Reports
- State Trust Semi Annual Report - period ending 6.30.2024

By:   Wilmington Trust, N.A. as Trustee of  the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia

# Exhibit A

# Financial Reports for the Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia

**For period ending June 30, 2024**

Reviewed Financial Statements
- State Trust – Audited Financial Statements - 6.30.2024

Semi-Annual Reports
- State Trust Semi Annual Report - period ending 6.30.2024

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL
MITIGATION TRUST FOR STATE BENEFICIARIES,
PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Financial Statements
For the interim period ending June 30, 2024**

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

Index

|  | Page |
|---|---|
| Independent Auditor's Review Report | 2 |
| Financial Statements |  |
|     Statement of Net Assets | 3 |
|     Statement of Changes in Net Assets | 4 |
|     Statement of Cash Flows | 5 |
|     Notes to Financial Statements | 6 |
| Independent Auditor's Review Report on Supplemental Information | 12 |
| Supplemental Schedule | 13 |



**Plante & Moran, PLLC**
Suite 300
2601 Cambridge Court
Auburn Hills, MI 48326
Tel: 248.375.7100
Fax: 248.375.7101
plantemoran.com

**Independent Auditor's Review Report**

To the Trustee
Volkswagen Diesel Emissions Environmental
  Mitigation Trust for State Beneficiaries,
  Puerto Rico, and the District of Columbia

## Report on the Financial Statements

### Results of Review of Interim Financial Information

We have reviewed the accompanying financial statements of Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia (the "Trust"), which comprise the statement of net assets as of June 30, 2024 and the related statements of changes in net assets and cash flows for the six-month periods ended June 30, 2024 and 2023, and the related notes (collectively referred to as the "interim financial information").

Based on our reviews, we are not aware of any material modifications that should be made to the accompanying interim financial information for it to be in accordance with accounting principles generally accepted in the United States of America.

### Basis for Review Results

We conducted our reviews in accordance with auditing standards generally accepted in the United States of America (GAAS) applicable to reviews of interim financial information. A review of interim financial information consists principally of applying analytical procedures and making inquiries of persons responsible for financial and accounting matters. A review of interim financial information is substantially less in scope than an audit conducted in accordance with GAAS, the objective of which is an expression of an opinion regarding the financial information as a whole, and, accordingly, we do not express such an opinion. We are required to be independent of the Trust and to meet our other ethical responsibilities in accordance with the relevant ethical requirements relating to our reviews. We believe that the results of the review procedures provide a reasonable basis for our conclusion.

### Responsibilities of Management for the Interim Financial Information

Management is responsible for the preparation and fair presentation of the interim financial information in accordance with accounting principles generally accepted in the United States of America and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of the interim financial information that is free from material misstatement, whether due to fraud or error.

## Report on Statement of Net Assets as of December 31, 2023

We have previously audited, in accordance with auditing standards generally accepted in the United States of America, the statement of net assets as of December 31, 2023 and the related statements of changes in net assets and cash flows for the year then ended (not presented herein), and we expressed an unmodified audit opinion on those audited financial statements in our report dated February 14, 2024. In our opinion, the accompanying statement of net assets of the Trust as of December 31, 2023 is consistent, in all material respects, with the audited financial statements from which it has been derived.



August 12, 2024

2



**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

### Statement of Net Assets
(Dollars in thousands)

|  | June 30, 2024 (Unaudited) | December 31, 2023 (Audited) |
|---|---|---|
| **ASSETS** | | |
| Current Assets | | |
| Cash and Cash Equivalents (Note 3) | $ 610,223 | $ 637,719 |
| Marketable Securities (Note 3) | 835,118 | 880,663 |
| Other Current Assets | 2,107 | 2,399 |
| Total Current Assets | 1,447,448 | 1,520,781 |
| Fixed Assets - net | 592 | 612 |
| Prepaid Expenses | 542 | 662 |
| **TOTAL ASSETS** | 1,448,582 | 1,522,055 |
| **LIABILITIES** | | |
| Accounts Payable and Other Current Liabilities | 111 | 117 |
| Beneficiaries' Distributions Payable | 647,776 | 716,577 |
| **TOTAL LIABILITIES** | 647,887 | 716,694 |
| **NET ASSETS** | $ 800,695 | $ 805,361 |

See Accompanying Notes to Financial Statements

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Statement of Changes in Net Assets**
(Dollars in thousands)

| | Six Months Ended June 30, 2024 (Unaudited) | | Six Months Ended June 30, 2023 (Unaudited) |
|---|---|---|---|
| **Net Assets, beginning of period** | $ 805,361 | $ | 906,142 |
| **Increase (decrease) in Net Assets** | | | |
| Distributions to Trust Beneficiaries | (37,554) | | (82,897) |
| Investment Income | 33,598 | | 34,818 |
| Trust Expenses (Note 6) | (711) | | (785) |
| **Net Decrease in Net Assets** | (4,666) | | (48,864) |
| **Net Assets, end of period** | $ 800,695 | $ | 857,278 |

See Accompanying Notes to Financial Statements

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Statement of Cash Flows**
(Dollars in thousands)

|  | Six Months Ended June 30, 2024 (Unaudited) | Six Months Ended June 30, 2023 (Unaudited) |
|---|---:|---:|
| **Cash Flows from (used in) Operating Activities** | | |
| Net Decrease in Net Assets | $ (4,666) | $ (48,864) |
| Adjustments to Reconcile Change in Net Assets to Net Cash used in Operating Activities | | |
| Depreciation and Amortization | 19 | 19 |
| Change in Fair Value of Marketable Securities | 2,303 | (2,033) |
| Changes in Operating Assets and Liabilities: | | |
| Interest Income Receivable | 292 | (815) |
| Prepaid Expenses | 120 | 120 |
| Beneficiaries' Distributions Payable | (68,801) | (19,886) |
| Accounts Payable and Other Current Liabilities | (6) | 91 |
| Net Cash Flows used in Operating Activities | (70,738) | (71,368) |
| **Cash flows from (used in) investing activities** | | |
| Purchase of Fixed Assets | - | - |
| Purchase of Marketable Securities | (1,571,405) | (1,613,174) |
| Proceeds from Sales and Maturities of Marketable Securities | 1,614,647 | 1,590,892 |
| Net Cash from  Investing Activities | 43,242 | (22,282) |
| Net Change in Cash | (27,496) | (93,650) |
| Cash and Cash Equivalents, beginning of period | 637,719 | 913,252 |
| Cash and Cash Equivalents, end of period | $ 610,223 | $ 819,602 |

See Accompanying Notes to Financial Statements

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Notes to Financial Statements**
**June 30, 2024 and December 31, 2023**
(Dollars in thousands)

## Note 1 – Description of Trust

### Establishment of Trust

Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia (the "State Trust") and Volkswagen Diesel Emissions Environmental Mitigation Trust for Indian Tribe Beneficiaries (the "Indian Tribe Trust"), collectively the "Trusts", have been established by order of the United States District Court for the Northern District of California in accordance with a Partial Consent Decree on October 25, 2016 ("First Partial Consent Decree" or "2.0 Liter") in re: Volkswagen "Clean Diesel" Marketing, Sales Practices, and Products Liability Litigation, MDL No. 2672 CRB (JSC) (Dkt. No. 2103-1), among Volkswagen AG, Audi AG, Volkswagen Group of America, Inc., and Volkswagen Group of America Chattanooga Operations, LLC (collectively, the "Settling Defendants"), the United States, and the State of California. In that case, the Court also entered a Second Partial Consent Decree (Dkt. No. 3228-1) on May 17, 2017 (the "Second Partial Consent Decree" or "3.0 Liter") and together with the First Consent Decree, the "Consent Decrees", among the Settling Defendants, Dr. Ing. h.c. F. Porsche AG, and Porsche Cars North America, Inc. (collectively, the "Defendants"), the United States, and the State of California.

The Defendants and Wilmington Trust, N.A. (the "Trustee") have entered into an Environmental Mitigation Trust Agreement for State Beneficiaries (hereinafter, the "State Trust Agreement") —i.e., for the 50 States, Puerto Rico, and the District of Columbia—and established the environmental mitigation trust described therein (the "State Mitigation Trust" or "State Trust"). They have concurrently entered into a separate Environmental Mitigation Trust Agreement for Indian Tribe Beneficiaries (hereinafter, the "Indian Tribe Trust Agreement")—i.e., for federally-recognized Indian Tribes—and established the environmental mitigation trust described in that agreement ("Indian Tribe Mitigation Trust" or "Indian Tribe Trust").

The State Mitigation Trust and the Indian Tribe Mitigation Trust were both approved by Court Order on September 19, 2017 (the "Approval Order") and final fully-executed versions were filed with the Court on October 2, 2017, establishing October 2, 2017 as the Effective Date for each Trust pursuant to the terms of the Approval Order (the "Effective Date").

The Consent Decrees required the Defendants to establish the State Trust to fund environmental mitigation projects that reduce emissions of nitrogen oxides (NOx) where the subject vehicles were, are, or will be operated ("Eligible Mitigation Actions"), and to pay for Trust Administration Costs as set forth in the State Trust Agreement.

The purpose of the State Trust is to expeditiously and efficiently fund Eligible Mitigation Actions to be proposed and administered by the State Beneficiaries subject to the requirements of the Consent Decrees and the terms of the State Trust Agreement and to provide funds for the administration and operations in accordance with the terms of the State Trust Agreement, as set forth therein. The goal of each Eligible Mitigation Action shall be to achieve reductions of NOx emissions in the United States.

### Funding of Trust

The State Mitigation Trust and the Indian Tribe Mitigation Trust were funded with Mitigation Trust Payments according to the terms of the Consent Decrees: (1) 97.99% of the Mitigation Trust Payments from the First Partial Consent Decree (2.0 Liter) was allocated to the State Mitigation Trust and 2.01% to the Indian Tribe Mitigation Trust; and (2) 97.70% of the Mitigation Trust Payments from the Second Partial Consent Decree (3.0 Liter) was allocated to the State Mitigation Trust and 2.30% to the Indian Tribe Mitigation Trust.

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Notes to Financial Statements**
**June 30, 2024 and December 31, 2023**
(Dollars in thousands)

**(Note 1 – Continued)**

The Consent Decrees required total funding for the State Trust by the Settling Defendants of $2,865 million with $2,840 million allocated to the beneficiaries of the State Trust and $25.4 million allocated to State Trust Administration Costs.  All Mitigation Trust Payments required by the Consent Decrees were received by the State Trust during 2018 and 2017.

**Note 2 – Summary of Significant Accounting and Reporting Policies**

*Basis of Presentation*

The financial statements and accompanying notes have been prepared using the accrual basis of accounting in accordance with U.S. generally accepted accounting principles (U.S. GAAP).

The accompanying financial statements present the State Trust's changes in net assets for the six months ended June 30, 2024 and 2023. In the opinion of management, the financial statements of the State Trust as of June 30, 2024 and for the six months ended June 30, 2024 and 2023 contain all adjustments and accruals, consisting of normal, recurring adjustments, which are necessary for a fair presentation of the financial position and changes in net assets and cash flows for the interim periods presented. The interim financial results are not necessarily indicative of results for a full year. The Trust's normal fiscal period is a calendar year ended December 31.

*Cash and Cash Equivalents*

Cash and cash equivalents consist of amounts held in bank accounts or money market funds with a maturity less than three months. In the normal course of business, the Trust maintains cash balances at financial institutions that may exceed federally insured limits.

*Marketable Securities*

Marketable securities at June 30, 2024 and December 31, 2023 consist of short term investments in U.S. Treasury bills.  The State Trust has valued these securities at fair value.

*Property and Equipment*

Property and equipment including website development costs are stated at cost, less accumulated depreciation and amortization. Depreciation and amortization are calculated on a straight-line basis over estimated service lives of three to ten years.

*Other Assets*

Other assets consist principally of accrued investment income and prepaid expenses.

*Accounts Payable and Other Liabilities*

Accounts payable and other liabilities represent amounts due to professionals, other service providers and vendors for services rendered through the end of the period.

*Beneficiaries' Distributions Payable*

Beneficiaries' Distributions Payable represents amounts due to beneficiaries where a Beneficiary Eligible Mitigation Action Certification (Appendix D-4) has been approved by the Trustee at period end but has yet to be paid.

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE
BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Notes to Financial Statements**
**June 30, 2024 and December 31, 2023**
(Dollars in thousands)

**(Note 2 - Continued)**

*Income Taxes*

The State Trust is intended to be a qualified settlement fund ("QSF") pursuant to section 468B of the Internal Revenue Code, 26 U.S.C. (the "Code") 468B, and related Treasury Regulations. The State Trust Agreement required the Trustee to pursue a private letter ruling from the Internal Revenue Service (the "PLR") that the State Trust will be treated as a QSF pursuant to Code Section 468B and that all investment income earned on the Funds held by the State Trust will be excludible from gross income under Code Section 115. The State Trust received a PLR in April 2019 confirming (i) it is a QSF pursuant to Code Section 468B and the Treasury Regulations promulgated thereunder, (ii) that its investment income is excludible from gross income under Code Section 115, and (iii) it may exclude from its gross income, under Treasury Regulation section 1.468-2(b)(1), the assets transferred to it from the Settling Defendants after its establishment as a QSF pursuant to the Consent Decrees.

The States Trust generates income in the form of interest of treasury bills. However, as noted above, the State Trust's investment income is excludible from  gross income for federal income tax purposes. If the State Trust were to receive an item of  income outside the scope of the PLR and included in gross income pursuant to the Code, which is not expected to occur, such income would be reduced by administrative expenses and accumulated net operating losses to compute modified gross income or loss. Modified gross income, if any, would be taxed at a rate of 37%. As the State Trust is a taxable entity for federal income tax purposes, a current income tax liability or asset, if any, is recognized for estimated taxes payable or receivable for the year. Deferred tax liabilities and assets are recognized for the estimated future tax effects of temporary differences between financial reporting and tax accounting. Deferred tax assets are reviewed for recoverability and valuation allowances are provided as necessary.

As a result of the PLR and the nature of the Trust's operations, the Trust does not expect to generate future taxable income or utilize any net operating losses it has generated. Therefore, a full valuation allowance has been placed against net operating loss deferred tax assets.

The State Trust is not subject to state income taxes under current law.  Accordingly, no current state income tax liabilities and assets are recorded.

The State Trust recognizes the tax benefit from an uncertain tax position only if it is more likely than not that the tax position will be sustained on examination by the taxing authority, based on the technical merits of the position, review of available evidence and consultation with Trust professionals.

*Use of Estimates*

The preparation of financial statements in conformity with U.S. GAAP requires the use of estimates and assumptions that affect the reported amounts of assets and liabilities.  These estimates are subject to known and unknown risks, uncertainties and other factors that could materially impact the amounts reported and disclosed in the financial statements and related footnotes.  Significant estimates include the fair value of marketable securities.  Actual results could differ from those estimates.

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Notes to Financial Statements**
**June 30, 2024 and December 31, 2023**
(Dollars in thousands)

**(Note 2 - Continued)**

***Subsequent Events***

The State Trust evaluated events and transactions occurring between June 30, 2024 and August 12, 2024, which is the date that the financial statements were available to be issued, for disclosure and recognition purposes.

**Note 3 – Cash and Cash Equivalents and Marketable Securities**

As of June 30, 2024 and December 31, 2023, cash and cash equivalents and marketable securities are comprised of the following:

|  | June 30, 2024 (Unaudited) | December 31, 2023 (Audited) |
|---|---|---|
| Cash | $ 137,848 | $ 138,211 |
| Money Market Funds | 472,375 | 499,508 |
| U.S. Treasury Bills | 835,118 | 880,663 |
| Total | $ 1,445,341 | $ 1,518,382 |

**Note 4 – Fair Value Measurement**

Accounting standards require certain assets and liabilities be reported at fair value in the financial statements and provide a framework for establishing that fair value. The framework for determining fair value is based on a hierarchy that prioritizes the inputs and valuation techniques used to measure fair value. The State Trust's Cash Equivalents and Marketable Securities are presented as provided by this hierarchy.

*Level 1*—In general, fair values determined by Level 1 inputs use quoted prices in active markets for identical assets and liabilities that the State Trust has the ability to access.

*Level 2*—Fair values determined by Level 2 inputs use other inputs that are observable, either directly or indirectly. These Level 2 inputs include quoted prices for similar assets or liabilities in active markets, and other inputs such as interest rates and yield curves that are observable at commonly quoted intervals.

*Level 3*—Level 3 inputs are unobservable inputs, including inputs that are available in situations where there is little, if any, market activity for the related asset or liability. These Level 3 fair value measurements are based primarily on management's own estimates using pricing models, discounted cash flow methodologies, or similar techniques taking into account the characteristics of the asset or liability. The State Trust had no assets or liabilities that are measured with Level 3 inputs at June 30, 2024 and December 31, 2023.

In instances where inputs used to measure fair value fall into different levels in the above fair value hierarchy, fair value measurements in their entirety are categorized based on the lowest level input that is significant to the valuation. The State Trust's assessment of the significance of particular inputs to these fair value measurements requires judgment and considers factors specific to each asset or liability.

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Notes to Financial Statements**
**June 30, 2024 and December 31, 2023**
(Dollars in thousands)

**(Note 4 – Continued)**

The State Trust also holds other financial instruments not measured at fair value on a recurring basis, including accounts payable and other assets. The fair value of these assets and liabilities approximates the carrying amounts in the accompanying financial statements due to the short maturity of such instruments.

The following table presents information about the State Trust's assets measured at fair value on a recurring basis at June 30, 2024 and December 31, 2023 and the valuation techniques used by the State Trust to determine those fair values.

| | June 30, 2024 (Unaudited) | | | |
| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Assets: | | | | |
| Cash Equivalents: | | | | |
| Money Market Funds | $ 472,375 | $ - | $ - | $ 472,375 |
| Marketable Securities: | | | | |
| U.S. Treasury Bills | - | 835,118 | - | 835,118 |
| Total | $ 472,375 | $ 835,118 | $ - | $ 1,307,493 |

| | December 31, 2023 (Audited) | | | |
| | Level 1 | Level 2 | Level 3 | Total |
|---|---|---|---|---|
| Assets: | | | | |
| Cash Equivalents: | | | | |
| Money Market Funds | $ 499,508 | $ - | $ - | $ 499,508 |
| Marketable Securities: | | | | |
| U.S. Treasury Bills | - | 880,663 | - | 880,663 |
| Total | $ 499,508 | $ 880,663 | $ - | $ 1,380,171 |

The following are descriptions of the valuation methodologies used for assets measured at fair value.

- Due to their short-term liquid nature, the fair value of cash equivalents approximates carrying value.

- Due to their short-term maturities, the fair value of U.S. Treasury bills approximates their principal amounts.

The State Trust's policy is to recognize transfers between levels of the fair value hierarchy as of the actual date of the event of change in circumstances that caused the transfer. There were no such transfers during the six months ended June 30, 2024 and June 30, 2023.

**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Notes to Financial Statements**
**June 30, 2024 and December 31, 2023**
(Dollars in thousands)

## Note 5 – Related Party Transactions

Pursuant to the First Partial Consent Decree, the Court appointed Wilmington Trust, N.A, as Trustee of the Environmental Mitigation Trust to administer the State Mitigation Trust. Wilmington Trust N.A. is acting in two separate and distinct roles: 1) as the Trustee of the State Mitigation Trust; and 2) as the Investment Manager of the Trust Assets. The fees and commissions charged by Wilmington Trust N.A. are consistent with the standard fees and commissions charged by Wilmington Trust N.A. to unrelated third parties in negotiated transactions.

The following tables are the fees and commissions due to Wilmington Trust N.A. as of June 30, 2024 and December 31, 2023 and the fees and commissions charged by Wilmington Trust N.A. during the six months ended June 30, 2024 and 2023.

|  | June 30, 2024 (Unaudited) | | December 31, 2023 (Audited) | |
|---|---|---|---|---|
| **Liabilities** | | | | |
| Accrued Investment Management Fee | $ | 74 | $ | 98 |
| Total Liabilities | $ | 74 | $ | 98 |

|  | Six Months Ended June 30, 2024 (Unaudited) | | Six Months Ended June 30, 2023 (Unaudited) | |
|---|---|---|---|---|
| **Expenses** | | | | |
| Trust Administration Fee-Administration Account | $ | 72 | $ | 76 |
| Trust Investment Management Fee-State Subaccounts | | 257 | | 338 |
| Total Expenses | $ | 329 | $ | 414 |

## Note 6 – Trust Expenses

Trust expenses for the six months ended June 30, 2024 and 2023 are comprised of the following:

|  | Six Months Ended June 30, 2024 (Unaudited) | | Six Months Ended June 30, 2023 (Unaudited) | |
|---|---|---|---|---|
| Trust Administration Costs | $ | 454 | $ | 447 |
| Trust Investment Management Fee-State Subaccounts | | 257 | | 338 |
|  | $ | 711 | $ | 785 |





**Plante & Moran, PLLC**
Suite 300
2601 Cambridge Court
Auburn Hills, MI 48326
Tel: 248.375.7100
Fax: 248.375.7101
plantemoran.com

**Independent Auditor's Review Report on Supplemental Information**

To the Trustee
Volkswagen Diesel Emissions Environmental
  Mitigation Trust for State Beneficiaries,
  Puerto Rico, and the District of Columbia

We have reviewed the statement of net assets of Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia (the "Trust") as of June 30, 2024 and the related statements of changes in net assets and cash flows for the six-month periods ended June 30, 2024 and 2023. Our reviews were made primarily for the purpose of obtaining a basis for reporting whether we are aware of any material modifications that should be made to the interim financial statements in order for them to be in conformity with accounting principles generally accepted in the United States of America through performing limited procedures. The supplemental schedule of trust administration costs actual vs. budget is presented for the purpose of additional analysis and is not a required part of the interim financial statements. Such information is the responsibility of management and was derived from, and relates directly to, the underlying accounting and other records used to prepare the financial statements. This supplemental information has been subjected to the limited procedures applied in the reviews of the interim financial statements, and we did not become aware of any material modifications that should be made to such information. We have not audited the supplemental information and do not express an opinion on such information.

*Plante & Moran, PLLC*

August 12, 2024



**VOLKSWAGEN DIESEL EMISSIONS ENVIRONMENTAL MITIGATION TRUST FOR STATE BENEFICIARIES, PUERTO RICO, AND THE DISTRICT OF COLUMBIA**

**Supplemental Schedule**
**Trust Administration Costs Actual vs. Budget**
(Dollars in thousands)

| | Six Months Ended June 30, 2024 (Unaudited) | | | | |
|---|---|---|---|---|---|
| | Actual Accrual Basis | Accrual to Cash Adjustments | Actual Cash Basis | Budget | Variance |
| Trust Administrator Costs | $ 72 | $ - | $ 72 | $ 76 | $ (4) |
| Trust Counsel | 81 | (81) | - | 225 | (225) |
| Tax Counsel | - | - | - | 5 | (5) |
| Trust Accountants | 27 | 2 | 29 | 128 | (99) |
| Tax Return Preparation | 15 | - | 15 | 8 | 8 |
| Trust Audit | 45 | 12 | 57 | 35 | 22 |
| Consultants | - | - | - | - | - |
| Website Support | 19 | (19) | - | 10 | (10) |
| Intralinks | 75 | (25) | 50 | 25 | 26 |
| Insurance | 120 | (120) | - | - | - |
| Contingency Expenses | - | - | - | 125 | (125) |
| State Trust Administration CostsTotal | $ 454 | $ (231) | $ 223 | $ 636 | $ (413) |

| | Six Months Ended June 30, 2023 (Unaudited) | | | | |
|---|---|---|---|---|---|
| | Actual Accrual Basis | Accrual to Cash Adjustments | Actual Cash Basis | Budget | Variance |
| Trust Administrator Costs | $ 76 | $ - | $ 76 | $ 76 | $ - |
| Trust Counsel | 99 | (67) | 32 | 200 | (168) |
| Tax Counsel | 1 | - | 1 | 5 | (4) |
| Trust Accountants | 37 | (5) | 32 | 128 | (96) |
| Tax Return Preparation | 2 | 10 | 12 | 8 | 5 |
| Trust Audit | 43 | 7 | 50 | 35 | 15 |
| Consultants | - | - | - | - | - |
| Website Support | 20 | (20) | - | 10 | (10) |
| Intralinks | 49 | (26) | 23 | 199 | (176) |
| Insurance | 120 | (120) | - | - | - |
| Contingency Expenses | - | - | - | 125 | (125) |
| State Trust Administration CostsTotal | $ 447 | $ (221) | $ 226 | $ 786 | $ (560) |

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**

**Puerto Rico, and the District of Columbia**

**Semi Annual Reporting Table of Contents**

**For the Reporting Period Ending June 30, 2024**

| Report Name | Page Number |
|---|---|
| Trust Management Letter | 1 |
| State Asset Statements and Investments Listing | 4 |
| Payments to Recipients | 62 |
| Trust Initial Allocations and State Tax Subaccount Transfer | 63 |
| State Trust Administration Costs Line Item | 64 |
| Administration Costs Beneficiary Allocations | 65 |
| Administration Costs Three Year Projected Budget | 66 |

Subparagraph 3.3.1.4
   Semi-Annual Reporting Package includes a 3-year projected annual budget for the Trust Administration Cost
   Subaccount, as well as balance statements for all subaccounts as of December 31, 2022.

## The Volkswagen Diesel Emissions Environmental Mitigation Trust
## for State Beneficiaries, Puerto Rico, and the District of Columbia

Trustee Descriptive Report
for Period January 1, 2024 to June 30, 2024

*As required under subparagraphs 3.3.1.6 and 3.3.1.7*

### Establishment, Purpose, and Funding of the State Trust

As a result of the landmark settlement in the United States District Court, Northern District of California (the "Court"), Volkswagen AG ("VW") required VW to establish the **Environmental Mitigation Trust for State Beneficiaries, Puerto Rico, and the District of Columbia** (the "State Trust") and to make deposits[1] in the amounts of $2.7 billion and $225 million to be used to fund environmental mitigation action (EMA) projects that reduce emissions of nitrogen oxides ("NOx") and to pay for Trust Administration Costs all in accordance with the terms of the State Trust agreement. On March 15, 2017, the Court appointed Wilmington Trust, N.A. ("WTNA") as the Trustee for the State Mitigation Trust (the "Trustee") and on October 2, 2017, the State Trust was established.

By the end of 2017, the Trustee had received approximately $1.99 billion from the Court Registry and the Settling Defendants, which it deposited into the State Trust in a manner consistent with the weighted average allocation rates set forth in Appendix D-1B of the State Trust agreement. By the end of 2018, the Trustee received from the Settling Defendants a deposit of approximately $882 million, which it also allocated according to the Appendix D-1B. With these deposits, the State Trust was considered fully funded.

The State Trust was previously modified in accordance with Paragraph 6.5 on two occasions:

1. Effective April 12, 2019, minor modifications were made to make certain changes necessary to obtain the Internal Revenue Service Private Letter Ruling and certain other minor modifications.
2. Effective on June 18, 2020[2], there were a discreet number of modifications, including: a modification of Permitted Investments under Paragraph 3.2.1 to allow the investment of Trust Assets in the BlackRock Fed Fund (CUSIP 09248U809), other similar mutual funds, and U.S. Treasury bills, bonds, notes, and other government securities issued by agencies of the federal government; and an additional paragraph that allows electronic signatures and electronic retention of certain documents required under or related to the State Trust, as identified by the Trustee.

---

[1] Appendix D-1B allocates 97.97% of the deposited funds to the State Trust and 2.03% of the funds to its sister trust titled **Environmental Mitigation Trust for Indian Tribe Beneficiaries** (the "Indian Tribe Trust").
[2] A copy of the State Trust as modified on May 19, 2020 (and effective June 18, 2020) is posted on our website at https://www.vwenvironmentalmitigationtrust.com/state-trust-agreement.

**The Volkswagen Diesel Emissions Environmental Mitigation Trust
for State Beneficiaries, Puerto Rico, and the District of Columbia**

In the reporting period, the Trustee completed a number of actions required under the Trust Agreement and Consent Decrees, which included receipt and review of Beneficiary Eligible Mitigation Action Certification forms from a number of States; disbursement of funds under a number of approved Eligible Mitigation Action (EMA) requests; and payment of Trust bills.  A brief description of each of these actions is included below.

### 3.3.1.7 Actions taken in reporting period in accordance with Trust Agreement and Consent Decrees

***Receipt and Approval of Beneficiary Eligible Mitigation Action Certification (Appendix D-4) Forms***

In the reporting period, the Trustee received and reviewed about 38 new Beneficiary Eligible Mitigation Action Certification (Appendix D-4) forms totaling $57.8 million submitted for approval[3] from the States of Colorado, Delaware, District of Columbia, Illinois, Minnesota, Nevada, Nebraska, New Hampshire, New Mexico, North Carolina, Ohio, Oklahoma, Pennsylvania, Tennessee, Pennsylvania, Texas, Virginia, and Wyoming.  Additionally, the Trustee received and reviewed revised Appendix D-4 submissions from Alaska, Idaho, Illinois, Maryland, Missouri, New York, Oklahoma, and Virginia.  Of the Appendix D-4 submissions received and reviewed in the period, the Trustee approved 27 in the period and disbursed approximately $19.7 million as requested by State Beneficiaries to fund the approved Eligible Mitigation Actions detailed therein.

In the period, the Trustee also approved $7.1 million in funding for new Appendix D-4 submissions it had received near the end of the prior reporting period from the states of Connecticut, Delaware, Indiana, New Mexico, and Oklahoma. For these approved Appendix D-4 submissions, the Trustee disbursed about $4.9 million in the period.

Additionally, during the period the Trustee received about 50 new Funding Request and Direction submissions from 16 states requesting disbursement from their state subaccounts of a total of $69.3 million related to previously approved Appendix D-4 budgets.

For a list of total dollars disbursed by each state during 2024, please see the "Payments to Recipients" table on page 62 of this report.

Approved Appendix D-4 Eligible Mitigation Action ("EMA") submissions from each participating Beneficiary state can be found under the Funding Requests heading on each respective State Beneficiary's web page on the State Trust's public facing website at www.vwenvironmentalmitigationtrust.com/state-trust.

---

[3] Funding requests from some States in this paragraph may have been still under review at the end of the period.

**The Volkswagen Diesel Emissions Environmental Mitigation Trust
for State Beneficiaries, Puerto Rico, and the District of Columbia**

Additionally, these pages post semi-annual reports from each Beneficiary describing the progress implementing each EMA during the six-month period leading up to the reporting date.

***Remaining Federal Tax Refund due to State Trust***

As of June 30, 2024, the Trustee was continuing to work with its tax advisors to obtain a refund of the $90,924.06 relating to the improper assessment of taxes by the Internal Revenue Service prior to the establishment of the State Trust. The Trustee will continue to pursue this refund only to the extent that the cost of doing so makes economic sense.

***Payment of Trust Bills***

In the period, the State Trust paid $426,679.10 in Trust Administration Costs.  The State Trust also paid approximately $149,446.08 in costs to third-party professionals.

---

3.3.1.6 Previously unreported action taken by Trust
that materially adversely affects Trust

---

Nothing to report.

By:   _____
Name:  Michael Bochanski Jr.
Title:   Assistant Vice President
        Wilmington Trust, N.A., as Trustee

Date:   August 15, 2024

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**Total Trust Assets**
**June 30, 2024**

| Portfolio(s) | Purchase date | Maturity Date | Rating[5] | Ending Balance *($ in thousands)* |
|---|---|---|---|---|
| State Beneficiary Subaccounts [1] | | | | |
| BlackRock Liquidity Fund | | | $ | 470,888 |
| Cash | | | | 137,848 |
| Marketable Securities | | | | 810,490 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income | | | | 9,215 |
| State Beneficiary Accounts Total | | | $ | 1,428,441 |
| Administration Cost Allocation to State Beneficiaries [2] | | | | |
| BlackRock Liquidity Fund | | | $ | 1,485 |
| Cash | | | | - |
| Marketable Securities | | | | 17,740 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income | | | | 156 |
| Administration Cost Allocation Total | | | $ | 19,381 |
| **Total Trust Assets** | | | **$** | **1,447,822** |

[1] See individual state beneficiary page for account details

[2] See Administration Costs Subaccount page for details

[5] Per Moody rating

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
PUERTO RICO
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 1,256 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 1,455 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 701 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 458 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 651 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,451 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 464 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 1,293 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,052 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 448 |
| Marketable Securities | | | 7,973 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 74 |
| **State Beneficiary Account Total** | | | $ 9,303 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| **Administration Cost Allocation Total** | | | $ 55 |
| **Beneficiary Total** | | | **$ 9,358** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NORTH DAKOTA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 709 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 402 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 107 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 533 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 109 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 291 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 618 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 132 |
| Marketable Securities | | | 2,192 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 21 |
| State Beneficiary Account Total | | | $ 2,921 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| Administration Cost Allocation Total | | | $ 55 |
| **Beneficiary Total** | | | **$ 2,977** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
HAWAII
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 529 |
| Cash | | | - |
| | | | |
| Marketable Securities | | | - |
| Federal Home Loan Fund | | | |
| Accrued Investment Income [3] | | | 2 |
| **State Beneficiary Account Total** | | | $ 531 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| **Administration Cost Allocation Total** | | | $ 55 |
| **Beneficiary Total** | | | **$ 586** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**SOUTH DAKOTA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 526 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 219 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 148 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 242 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 558 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 170 |
| Marketable Securities | | | 1,337 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 11 |
| **State Beneficiary Account Total** | | | $ 1,874 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| **Administration Cost Allocation Total** | | | $ 55 |
| **Beneficiary Total** | | | **$ 1,929** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**ALASKA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 361 |
| Cash | | | - |
| U.S. Treasury Bills | 08/01/2024 | AAA | 148 |
| Marketable Securities | | | 148 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 3 |
| **State Beneficiary Account Total** | | | $ 512 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| **Administration Cost Allocation Total** | | | $ 55 |
| **Beneficiary Total** | | | **$ 567** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**WYOMING**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $        812 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 907 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 385 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 651 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,026 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 390 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 572 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 731 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 292 |
| Marketable Securities | | | 4,954 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 47 |
| **State Beneficiary Account Total** | | | $       5,814 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $          4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| **Administration Cost Allocation Total** | | | $         55 |
| **Beneficiary Total** | | | **$       5,869** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**DISTRICT OF COLUMBIA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 8,267 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 88 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 138 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 99 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 267 |
| Marketable Securities | | | 592 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 36 |
| **State Beneficiary Account Total** | | | $ 8,896 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 4 |
| Cash | | | - |
| Marketable Securities | | | 51 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 0 |
| **Administration Cost Allocation Total** | | | $ 55 |
| **Beneficiary Total** | | | **$ 8,951** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**DELAWARE**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) | |
|---|---|---|---|---|
| **State Beneficiary Account** | | | | |
| BlackRock Liquidity Fund | | | $ | 875 |
| Cash | | | | - |
| U.S. Treasury Bills | 08/22/2024 | AAA | | 424 |
| U.S. Treasury Bills | 11/14/2024 | AAA | | 740 |
| U.S. Treasury Bills | 12/26/2024 | AAA | | 195 |
| Marketable Securities | | | | 1,359 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 12 |
| **State Beneficiary Account Total** | | | $ | 2,246 |
| **Administration Cost Allocation[4]** | | | | |
| BlackRock Liquidity Fund | | | $ | 5 |
| Cash | | | | - |
| Marketable Securities | | | | 61 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 1 |
| **Administration Cost Allocation Total** | | | $ | 68 |
| **Beneficiary Total** | | | **$** | **2,314** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**MISSISSIPPI**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 679 |
| Cash | | | - |
| U.S. Treasury Bills | 07/18/2024 | AAA | 202 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 341 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 286 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 346 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 385 |
| Marketable Securities | | | 1,560 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 16 |
| **State Beneficiary Account Total** | | | $ 2,255 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 5 |
| Cash | | | - |
| Marketable Securities | | | 63 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 68 |
| **Beneficiary Total** | | | **$ 2,323** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**WEST VIRGINIA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 302 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 196 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 249 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 138 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 198 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 202 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 97 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 185 |
| Marketable Securities | | | 1,265 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 13 |
| State Beneficiary Account Total | | | $ 1,580 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 7 |
| Cash | | | - |
| Marketable Securities | | | 78 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| Administration Cost Allocation Total | | | $ 85 |
| **Beneficiary Total** | | | **$ 1,665** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NEBRASKA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 377 |
| Cash | | | - |
| Marketable Securities | | | - |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 2 |
| State Beneficiary Account Total | | | $ 379 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 7 |
| Cash | | | - |
| Marketable Securities | | | 78 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| Administration Cost Allocation Total | | | $ 85 |
| **Beneficiary Total** | | | **$ 464** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**MONTANA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $        523 |
| Cash | | | - |
| U.S. Treasury Bills | 01/11/2024 | #N/A | 343 |
| U.S. Treasury Bills | 01/25/2024 | #N/A | 317 |
| U.S. Treasury Bills | 02/15/2024 | #N/A | 809 |
| U.S. Treasury Bills | 02/22/2024 | #N/A | 321 |
| U.S. Treasury Bills | 03/14/2024 | #N/A | 962 |
| U.S. Treasury Bills | 03/21/2024 | #N/A | 477 |
| U.S. Treasury Bills | 03/28/2024 | #N/A | 195 |
| Marketable Securities | | | 3,424 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 26 |
| **State Beneficiary Account Total** | | | $      3,973 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $          7 |
| Cash | | | - |
| Marketable Securities | | | 78 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $         86 |
| **Beneficiary Total** | | | **$      4,059** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**RHODE ISLAND**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) | |
|---|---|---|---|---|
| **State Beneficiary Account** | | | | |
| BlackRock Liquidity Fund | | | $ | 1,014 |
| Cash | | | | - |
| U.S. Treasury Bills | 09/19/2024 | AAA | | 128 |
| | | | | |
| Marketable Securities | | | | 128 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 4 |
| **State Beneficiary Account Total** | | | $ | 1,147 |
| **Administration Cost Allocation[4]** | | | | |
| BlackRock Liquidity Fund | | | $ | 8 |
| Cash | | | | - |
| Marketable Securities | | | | 91 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 1 |
| **Administration Cost Allocation Total** | | | $ | 100 |
| **Beneficiary Total** | | | **$** | **1,246** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**ARKANSAS**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 1,136 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 268 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,342 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 1,017 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 584 |
| Marketable Securities | | | 3,211 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 20 |
| **State Beneficiary Account Total** | | | $ 4,367 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 8 |
| Cash | | | - |
| Marketable Securities | | | 94 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 103 |
| **Beneficiary Total** | | | **$ 4,470** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**KANSAS**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) | |
|---|---|---|---|---|
| **State Beneficiary Account** | | | | |
| BlackRock Liquidity Fund | | | $ | 1,550 |
| Cash | | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | | 2,157 |
| U.S. Treasury Bills | 07/18/2024 | AAA | | 651 |
| U.S. Treasury Bills | 07/25/2024 | AAA | | 794 |
| U.S. Treasury Bills | 08/01/2024 | AAA | | 247 |
| U.S. Treasury Bills | 08/22/2024 | AAA | | 2,033 |
| U.S. Treasury Bills | 09/12/2024 | AAA | | 804 |
| U.S. Treasury Bills | 09/19/2024 | AAA | | 1,307 |
| U.S. Treasury Bills | 11/14/2024 | AAA | | 1,242 |
| U.S. Treasury Bills | 12/26/2024 | AAA | | 609 |
| Marketable Securities | | | | 9,844 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 98 |
| **State Beneficiary Account Total** | | | $ | 11,492 |
| **Administration Cost Allocation[4]** | | | | |
| BlackRock Liquidity Fund | | | $ | 8 |
| Cash | | | | - |
| Marketable Securities | | | | 100 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 1 |
| **Administration Cost Allocation Total** | | | $ | 109 |
| **Beneficiary Total** | | | **$** | **11,601** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**IDAHO**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 2,146 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 1,961 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,224 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 419 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 829 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,184 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 1,189 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 487 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 341 |
| Marketable Securities | | | 7,634 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 86 |
| **State Beneficiary Account Total** | | | $ 9,866 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 9 |
| Cash | | | - |
| Marketable Securities | | | 110 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 120 |
| **Beneficiary Total** | | | **$ 9,986** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NEW MEXICO**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 2,271 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 1,373 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 897 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 873 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,174 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 908 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 1,919 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,480 |
| Marketable Securities | | | 8,624 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 82 |
| **State Beneficiary Account Total** | | | $ 10,978 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 10 |
| Cash | | | - |
| Marketable Securities | | | 114 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 125 |
| **Beneficiary Total** | | | **$ 11,103** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**VERMONT**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $       1,115 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 1,177 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 932 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 146 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 988 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,085 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 148 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 434 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 886 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 97 |
| Marketable Securities | | | 5,893 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 62 |
| **State Beneficiary Account Total** | | | $       7,070 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $         10 |
| Cash | | | - |
| Marketable Securities | | | 120 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $        131 |
| **Beneficiary Total** | | | **$       7,202** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**LOUISIANA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $          2,866 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 361 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 395 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 365 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 345 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 195 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 292 |
| Marketable Securities | | | 1,953 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 25 |
| **State Beneficiary Account Total** | | | $          4,844 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $              10 |
| Cash | | | |
| Marketable Securities | | | 122 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $            133 |
| **Beneficiary Total** | | | **$          4,977** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
KENTUCKY
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 588 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 731 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 967 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 493 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 740 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 484 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 292 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 146 |
| Marketable Securities | | | 3,853 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 35 |
| State Beneficiary Account Total | | | $ 4,476 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 11 |
| Cash | | | - |
| Marketable Securities | | | 129 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| Administration Cost Allocation Total | | | $ 141 |
| **Beneficiary Total** | | | **$ 4,617** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**OKLAHOMA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 2,609 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 2,873 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 878 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 1,272 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 681 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,480 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 1,288 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 395 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 876 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 239 |
| Marketable Securities | | | 9,982 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 128 |
| **State Beneficiary Account Total** | | | $ 12,718 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 11 |
| Cash | | | - |
| Marketable Securities | | | 129 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 141 |
| **Beneficiary Total** | | | **$ 12,860** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**IOWA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 1,545 |
| Cash | | | - |
| U.S. Treasury Bills | 07/18/2024 | AAA | 439 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 278 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,026 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 898 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 281 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 730 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 770 |
| Marketable Securities | | | 4,422 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 38 |
| **State Beneficiary Account Total** | | | $ 6,005 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 11 |
| Cash | | | - |
| Marketable Securities | | | 136 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 149 |
| **Beneficiary Total** | | | **$ 6,154** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**MAINE**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) | |
|---|---|---|---|---|
| **State Beneficiary Account** | | | | |
| BlackRock Liquidity Fund | | | $ | 345 |
| Cash | | | | - |
| U.S. Treasury Bills | 08/22/2024 | AAA | | 335 |
| U.S. Treasury Bills | 09/19/2024 | AAA | | 701 |
| U.S. Treasury Bills | 11/14/2024 | AAA | | 317 |
| U.S. Treasury Bills | 12/26/2024 | AAA | | 136 |
| Marketable Securities | | | | 1,489 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 7 |
| **State Beneficiary Account Total** | | | $ | 1,841 |
| **Administration Cost Allocation[4]** | | | | |
| BlackRock Liquidity Fund | | | $ | 11 |
| Cash | | | | - |
| Marketable Securities | | | | 137 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 1 |
| **Administration Cost Allocation Total** | | | $ | 149 |
| **Beneficiary Total** | | | **$** | **1,990** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NEVADA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 1,377 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 2,417 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 760 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 311 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,894 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 770 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 2,630 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,120 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 365 |
| Marketable Securities | | | 10,267 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 96 |
| **State Beneficiary Account Total** | | | $ 11,740 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 13 |
| Cash | | | - |
| Marketable Securities | | | 151 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 165 |
| **Beneficiary Total** | | | **$ 11,905** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**ALABAMA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 1,154 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 1,711 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 503 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 984 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,238 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,125 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 997 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 1,495 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 672 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 536 |
| Marketable Securities | | | 9,261 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 91 |
| **State Beneficiary Account Total** | | | $ 10,506 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 14 |
| Cash | | | - |
| Marketable Securities | | | 163 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 1 |
| **Administration Cost Allocation Total** | | | $ 178 |
| **Beneficiary Total** | | | **$ 10,684** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NEW HAMPSHIRE**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 2,703 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 3,727 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,781 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 1,935 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,485 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 4,204 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 2,269 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 3,508 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 3,311 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 2,240 |
| Marketable Securities | | | 24,460 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 215 |
| **State Beneficiary Account Total** | | | $ 27,378 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 17 |
| Cash | | | - |
| Marketable Securities | | | 200 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 2 |
| **Administration Cost Allocation Total** | | | $ 218 |
| **Beneficiary Total** | | | **$ 27,596** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
SOUTH CAROLINA
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $       547 |
| Cash | | | - |
| U.S. Treasury Bills | 07/18/2024 | AAA | 553 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 136 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 661 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 99 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 122 |
| Marketable Securities | | | 1,571 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 14 |
| **State Beneficiary Account Total** | | | $       2,131 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $       18 |
| Cash | | | - |
| Marketable Securities | | | 214 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 2 |
| **Administration Cost Allocation Total** | | | $       234 |
| **Beneficiary Total** | | | **$       2,365** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
UTAH
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 409 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 224 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 513 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 227 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 306 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 380 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 97 |
| Marketable Securities | | | 1,747 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 13 |
| State Beneficiary Account Total | | | $ 2,394 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 18 |
| Cash | | | - |
| Marketable Securities | | | 219 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 2 |
| Administration Cost Allocation Total | | | $ 239 |
| **Beneficiary Total** | | | **$ 2,633** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**INDIANA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $      780 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 7,365 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,973 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 682 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,579 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 5,388 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 493 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 493 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 3,409 |
| Marketable Securities | | | 21,382 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 246 |
| State Beneficiary Account Total | | | $      22,408 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $      22 |
| Cash | | | - |
| Marketable Securities | | | 263 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 2 |
| Administration Cost Allocation Total | | | $      287 |
| **Beneficiary Total** | | | **$      22,695** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
MISSOURI
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 2,366 |
| Cash | | | - |
| U.S. Treasury Bills | 07/18/2024 | AAA | 987 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 458 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 819 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 493 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 148 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,461 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 195 |
| Marketable Securities | | | 4,561 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 51 |
| **State Beneficiary Account Total** | | | $ 6,978 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 22 |
| Cash | | | - |
| Marketable Securities | | | 264 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 2 |
| **Administration Cost Allocation Total** | | | $ 289 |
| **Beneficiary Total** | | | **$ 7,266** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**TENNESSEE**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $        26,882 |
| Cash | | | - |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,973 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 1,194 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,214 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 1,209 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 987 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 720 |
| Marketable Securities | | | 7,297 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 176 |
| **State Beneficiary Account Total** | | | $        34,355 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $             24 |
| Cash | | | - |
| Marketable Securities | | | 287 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 3 |
| **Administration Cost Allocation Total** | | | $           313 |
| **Beneficiary Total** | | | **$        34,669** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
MINNESOTA
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 1,648 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 3,966 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 967 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 3,197 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 1,135 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 3,180 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 1,071 |
| | | | |
| Marketable Securities | | | 13,516 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 138 |
| **State Beneficiary Account Total** | | | $ 15,302 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 25 |
| Cash | | | - |
| Marketable Securities | | | 295 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 3 |
| **Administration Cost Allocation Total** | | | $ 322 |
| **Beneficiary Total** | | | **$ 15,624** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**CONNECTICUT**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $        393 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 3,584 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 3,148 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 4,245 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 2,072 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 4,549 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 4,144 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 7,104 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,850 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 731 |
| Marketable Securities | | | 31,427 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 277 |
| **State Beneficiary Account Total** | | | $     32,097 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $          29 |
| Cash | | | - |
| Marketable Securities | | | 349 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 3 |
| **Administration Cost Allocation Total** | | | $        382 |
| **Beneficiary Total** | | | **$     32,479** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**ARIZONA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $       921 |
| Cash | | | - |
| U.S. Treasury Bills | 09/19/2024 | AAA | 222 |
| | | | |
| Marketable Securities | | | 222 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| **State Beneficiary Account Total** | | | $    1,147 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $        30 |
| Cash | | | - |
| Marketable Securities | | | 358 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 3 |
| **Administration Cost Allocation Total** | | | $       392 |
| **Beneficiary Total** | | | **$    1,539** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**GEORGIA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 2,668 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 731 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 11,204 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 592 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 493 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 2,182 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 940 |
| Marketable Securities | | | 16,142 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 110 |
| State Beneficiary Account Total | | | $ 18,920 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 33 |
| Cash | | | - |
| Marketable Securities | | | 393 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 3 |
| Administration Cost Allocation Total | | | $ 430 |
| **Beneficiary Total** | | | **$ 19,349** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
MICHIGAN
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 9,348 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 4,903 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 5,032 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 2,924 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 3,809 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 9,197 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 3,059 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 6,868 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 6,817 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 584 |
| Marketable Securities | | | 43,193 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 402 |
| **State Beneficiary Account Total** | | | $ 52,943 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 34 |
| Cash | | | - |
| Marketable Securities | | | 408 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| **Administration Cost Allocation Total** | | | $ 446 |
| **Beneficiary Total** | | | **$ 53,389** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**COLORADO**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 5,162 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 5,590 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 2,240 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 2,008 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 3,133 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 6,552 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 1,973 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 5,614 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 2,961 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 1,130 |
| Marketable Securities | | | 31,201 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 293 |
| **State Beneficiary Account Total** | | | $ 36,656 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 35 |
| Cash | | | - |
| Marketable Securities | | | 415 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| **Administration Cost Allocation Total** | | | $ 454 |
| **Beneficiary Total** | | | **$ 37,109** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**WISCONSIN**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) | |
|---|---|---|---|---|
| **State Beneficiary Account** | | | | |
| BlackRock Liquidity Fund | | | $ | 22,839 |
| Cash | | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | | 7,046 |
| U.S. Treasury Bills | 07/18/2024 | AAA | | 2,950 |
| U.S. Treasury Bills | 07/25/2024 | AAA | | 3,933 |
| U.S. Treasury Bills | 08/01/2024 | AAA | | 2,279 |
| U.S. Treasury Bills | 09/19/2024 | AAA | | 5,689 |
| U.S. Treasury Bills | 11/14/2024 | AAA | | 8,765 |
| Marketable Securities | | | | 30,662 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 367 |
| **State Beneficiary Account Total** | | | $ | 53,868 |
| **Administration Cost Allocation[4]** | | | | |
| BlackRock Liquidity Fund | | | $ | 36 |
| Cash | | | | - |
| Marketable Securities | | | | 430 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 4 |
| **Administration Cost Allocation Total** | | | $ | 469 |
| **Beneficiary Total** | | | **$** | **54,337** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NEW JERSEY**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 1,347 |
| Cash | | | - |
| U.S. Treasury Bills | 07/25/2024 | AAA | 858 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,228 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 2,082 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 987 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 691 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,986 |
| Marketable Securities | | | 7,832 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 65 |
| State Beneficiary Account Total | | | $ 9,244 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 37 |
| Cash | | | - |
| Marketable Securities | | | 442 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| Administration Cost Allocation Total | | | $ 483 |
| **Beneficiary Total** | | | **$ 9,727** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**OREGON**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 4,665 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 2,452 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 2,240 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 1,340 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 3,631 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 7,075 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 1,357 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 2,532 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 1,753 |
| Marketable Securities | | | 22,380 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 213 |
| **State Beneficiary Account Total** | | | $ 27,258 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 39 |
| Cash | | | - |
| Marketable Securities | | | 461 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| **Administration Cost Allocation Total** | | | $ 504 |
| **Beneficiary Total** | | | **$ 27,762** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
MASSACHUSETTS
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 4,365 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 5,884 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 987 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 3,586 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 2,733 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 7,440 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 5,087 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 6,720 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 2,235 |
| Marketable Securities | | | 34,672 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 339 |
| **State Beneficiary Account Total** | | | $ 39,376 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 39 |
| Cash | | | - |
| Marketable Securities | | | 467 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| **Administration Cost Allocation Total** | | | $ 511 |
| **Beneficiary Total** | | | **$ 39,887** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**MARYLAND**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $ 641 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 9,412 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,973 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 1,949 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 4,455 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 10,224 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 1,973 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 4,144 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 7,445 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 1,169 |
| Marketable Securities | | | 42,744 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 403 |
| State Beneficiary Account Total | | | $ 43,789 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $ 40 |
| Cash | | | - |
| Marketable Securities | | | 480 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| Administration Cost Allocation Total | | | $ 525 |
| **Beneficiary Total** | | | **$ 44,314** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**OHIO**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $        5,175 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 784 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,066 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 4,386 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,579 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 3,552 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 2,926 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 5,648 |
| Marketable Securities | | | 19,941 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 212 |
| **State Beneficiary Account Total** | | | $      25,329 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $           40 |
| Cash | | | - |
| Marketable Securities | | | 483 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 4 |
| **Administration Cost Allocation Total** | | | $         527 |
| **Beneficiary Total** | | | **$      25,856** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Beneficiary Asset Statement and Investments Listing
NORTH CAROLINA
June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $       1,044 |
| Cash | | | - |
| Marketable Securities | | | - |
| Federal Home Loan Fund | | | |
| Accrued Investment Income [3] | | | 4 |
| **State Beneficiary Account Total** | | | $       1,048 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $           49 |
| Cash | | | - |
| Marketable Securities | | | 589 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 5 |
| **Administration Cost Allocation Total** | | | $         644 |
| **Beneficiary Total** | | | **$       1,692** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**VIRGINA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 5,987 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 7,733 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 5,000 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 6,167 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 12,088 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 4,736 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 8,091 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 9,155 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 3,506 |
| Marketable Securities | | | 56,476 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 493 |
| **State Beneficiary Account Total** | | | $ 62,955 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 50 |
| Cash | | | - |
| Marketable Securities | | | 592 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 5 |
| **Administration Cost Allocation Total** | | | $ 647 |
| **Beneficiary Total** | | | **$ 63,602** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**ILLINOIS**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 24,681 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 17,016 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 8,017 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 6,574 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 7,474 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 16,281 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 7,005 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 13,814 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 11,979 |
| Marketable Securities | | | 88,160 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 929 |
| **State Beneficiary Account Total** | | | $ 113,770 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 55 |
| Cash | | | - |
| Marketable Securities | | | 662 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 6 |
| **Administration Cost Allocation Total** | | | $ 723 |
| **Beneficiary Total** | | | **$ 114,493** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**WASHINGTON**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 67,685 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 2,501 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 5,032 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 3,172 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 1,974 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 9,492 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 3,281 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 6,616 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 7,178 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 1,631 |
| Marketable Securities | | | 40,877 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 588 |
| **State Beneficiary Account Total** | | | $ 109,151 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 59 |
| Cash | | | - |
| Marketable Securities | | | 703 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 6 |
| **Administration Cost Allocation Total** | | | $ 768 |
| **Beneficiary Total** | | | **$ 109,919** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**PENNSYLVANIA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| State Beneficiary Account | | | |
| BlackRock Liquidity Fund | | | $        9,683 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 12,105 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 3,454 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 6,135 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 8,042 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 17,031 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 6,167 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 9,867 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 11,687 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 3,604 |
| Marketable Securities | | | 78,092 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 722 |
| State Beneficiary Account Total | | | $        88,497 |
| Administration Cost Allocation[4] | | | |
| BlackRock Liquidity Fund | | | $        63 |
| Cash | | | - |
| Marketable Securities | | | 749 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 7 |
| Administration Cost Allocation Total | | | $        818 |
| **Beneficiary Total** | | | **$        89,315** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**NEW YORK**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $        5,490 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 14,926 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 3,799 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 4,035 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 5,526 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 5,723 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 4,085 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 8,466 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 5,843 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 3,214 |
| Marketable Securities | | | 55,617 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 575 |
| **State Beneficiary Account Total** | | | $       61,682 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $              67 |
| Cash | | | - |
| Marketable Securities | | | 794 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 7 |
| **Administration Cost Allocation Total** | | | $             868 |
| **Beneficiary Total** | | | **$       62,550** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**FLORIDA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $          4,217 |
| Cash | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | 12,847 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 1,973 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 1,085 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 2,344 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 1,266 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 1,583 |
| Marketable Securities | | | 21,098 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 292 |
| **State Beneficiary Account Total** | | | $        25,608 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $             86 |
| Cash | | | - |
| Marketable Securities | | | 1,031 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 9 |
| **Administration Cost Allocation Total** | | | $          1,126 |
| **Beneficiary Total** | | | **$        26,734** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**TEXAS**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| **State Beneficiary Account** | | | |
| BlackRock Liquidity Fund | | | $ 14,635 |
| Cash | | | - |
| | | | - |
| Marketable Securities | | | - |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 59 |
| **State Beneficiary Account Total** | | | $ 14,694 |
| **Administration Cost Allocation[4]** | | | |
| BlackRock Liquidity Fund | | | $ 109 |
| Cash | | | - |
| Marketable Securities | | | 1,299 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income [3] | | | 11 |
| **Administration Cost Allocation Total** | | | $ 1,419 |
| **Beneficiary Total** | | | **$ 16,113** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**CALIFORNIA**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) | |
|---|---|---|---|---|
| **State Beneficiary Account** | | | | |
| BlackRock Liquidity Fund | | | $ | 209,675 |
| Cash | | | | - |
| U.S. Treasury Bills | 07/11/2024 | AAA | | 1,893 |
| U.S. Treasury Bills | 07/18/2024 | AAA | | 2,541 |
| U.S. Treasury Bills | 08/01/2024 | AAA | | 2,664 |
| U.S. Treasury Bills | 08/22/2024 | AAA | | 1,618 |
| U.S. Treasury Bills | 09/19/2024 | AAA | | 4,026 |
| U.S. Treasury Bills | 11/14/2024 | AAA | | 1,110 |
| Marketable Securities | | | | 13,852 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 982 |
| **State Beneficiary Account Total** | | | $ | 224,509 |
| **Administration Cost Allocation[4]** | | | | |
| BlackRock Liquidity Fund | | | $ | 216 |
| Cash | | | | - |
| Marketable Securities | | | | 2,581 |
| Federal Home Loan Fund | | | | - |
| Accrued Investment Income [3] | | | | 23 |
| **Administration Cost Allocation Total** | | | $ | 2,820 |
| **Beneficiary Total** | | | **$** | **227,329** |

[3] Investment income allocation pursuant to subparagraph 3.2.3

[4] See Administration Costs subaccount page for investment details

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**Administration Costs Subaccount**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating[5] | Ending Balance ($ in thousands) |
|---|---|---|---|
| Administration Costs Subaccount | | | |
| BlackRock Liquidity Fund | | | $ 1,485 |
| Cash | | | |
| U.S. Treasury Bills | 07/11/2024 | AAA | 3,535 |
| U.S. Treasury Bills | 07/18/2024 | AAA | 888 |
| U.S. Treasury Bills | 07/25/2024 | AAA | 721 |
| U.S. Treasury Bills | 08/01/2024 | AAA | 2,171 |
| U.S. Treasury Bills | 08/22/2024 | AAA | 2,960 |
| U.S. Treasury Bills | 09/12/2024 | AAA | 799 |
| U.S. Treasury Bills | 09/19/2024 | AAA | 3,651 |
| U.S. Treasury Bills | 11/14/2024 | AAA | 2,138 |
| U.S. Treasury Bills | 12/26/2024 | AAA | 877 |
| Marketable Securities | | | 17,740 |
| Federal Home Loan Fund | | | - |
| Accrued Investment Income | | | 156 |
| Administration Costs Subaccount Total | | | $ 19,381 |
| **Administration Costs Subaccount** | | | **$ 19,381** |

[5] Per Moody rating

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**State Tax Subaccount**
**June 30, 2024**

| Portfolio(s) | Maturity Date | Rating | Ending Balance *($ in thousands)* |
|---|---|---|---|
| State Tax Subaccount | | | |
| Cash | | | $            - |
| | | | |
| **State Tax Subaccount Total** | | | **$            -** |

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**Texas Disbursement Account**
**June 30, 2024**

| Portfolio(s) | Ending Balance ($ in thousands) | |
|---|---|---|
| Texas Disbursement Account | | |
| Cash | $ | 128,551 |
| **Texas Disbursement Account Total** | **$** | **128,551** |

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**Massachusetts Disbursement**
**June 30, 2024**

| Portfolio(s) | Ending Balance<br>*($ in thousands)* | |
|---|---|---|
| Massachusetts Disbursement Account | | |
| Cash | $ | 6,648 |
| **Massachusetts Disbursement Account Total** | **$** | **6,648** |

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Beneficiary Asset Statement and Investments Listing**
**Arkansas Disbursement**
**June 30, 2024**

| Portfolio(s) | Ending Balance |
|---|---|
| | *($ in thousands)* |
| Arkansas Disbursement Account | |
| Cash | $ 2,649 |
| **Arkansas Disbursement Account Total** | **$ 2,649** |

Subparagraph:
3.3.1.1.i
3.3.1.1.ii
3.3.1.3.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Payments to Recipients**
**June 30, 2024**

| ($ in thousands) | 2024* | 2023* | 2022* | 2021* | 2020* | 2019* | 2018* | Cumulative |
|---|---|---|---|---|---|---|---|---|
| Alabama | $ - | $ 358 | $ 7,775 | $ 8,962 | $ - | $ - | $ - | $ 17,095 |
| Alaska | - | 338 | (133) | 1,438 | 5,561 | 819 | - | 8,023 |
| Arizona | - | - | - | - | - | 20,370 | 36,290 | 56,660 |
| Arkansas | 5,940 | 613 | 1,043 | 1,694 | 2,440 | 275 | - | 12,005 |
| California | 47,535 | 38,188 | 24,347 | 53,958 | 42,603 | 31,850 | - | 238,481 |
| Colorado | 2,594 | 73 | 12,722 | 9,384 | 4,635 | 8,934 | - | 38,342 |
| Connecticut | 5,592 | 14,086 | 1,691 | 3,023 | 5,772 | - | - | 30,164 |
| Delaware | 1,813 | 1,662 | 1,031 | 1,744 | 1,004 | 995 | - | 8,249 |
| District of Columbia | 9 | 261 | - | - | 57 | - | - | 327 |
| Florida | - | 1,250 | 67,300 | 68,442 | 14,500 | - | - | 151,492 |
| Georgia | - | 300 | 8,911 | - | - | 2,028 | 36,839 | 48,078 |
| Hawaii | - | - | 4,032 | 2,203 | - | 1,765 | - | 8,000 |
| Idaho | 1,589 | 449 | 1,166 | 3,296 | 2,395 | 310 | - | 9,205 |
| Illinois | 1,308 | 2,740 | 2,643 | 2,308 | 782 | - | - | 9,781 |
| Indiana | 5,728 | 4,521 | 5,034 | 4,825 | 2,809 | - | - | 22,917 |
| Iowa | - | 6,988 | - | 4,612 | 1,478 | 3,750 | - | 16,828 |
| Kansas | 950 | - | 2,349 | - | - | 2,629 | - | 5,928 |
| Kentucky | - | - | - | 17,238 | - | - | - | 17,238 |
| Louisiana | - | - | 3,087 | 3,170 | 3,777 | 6,155 | - | 16,189 |
| Maine | - | 1,000 | - | 6,881 | 6,588 | 4,244 | 1,500 | 20,213 |
| Maryland | 2,307 | 14,907 | 14,686 | 6,146 | 2,060 | - | - | 40,106 |
| Massachusetts | - | 5,802 | 18,140 | 4,326 | 14,661 | 61 | - | 42,990 |
| Michigan | 1,294 | 3,236 | 2,878 | 9,603 | 2,676 | - | - | 19,687 |
| Minnesota | 1,007 | 12,568 | 4,139 | 6,472 | 1,700 | 7,348 | 2,350 | 35,584 |
| Mississippi | - | - | 8,337 | - | - | - | - | 8,337 |
| Missouri | 1,430 | 6,645 | 6,872 | 7,048 | 6,107 | 8,678 | - | 36,780 |
| Montana | - | - | 5,566 | 2,378 | 559 | 1,050 | - | 9,553 |
| Nebraska | (328) | 666 | 524 | 4,301 | 3,534 | 3,602 | 12,299 |
| Nevada | 761 | 2,092 | 478 | 7,309 | 1,744 | 2,478 | 529 | 15,391 |
| New Hampshire | 236 | 439 | - | 2,118 | 762 | 3,731 | - | 7,286 |
| New Jersey | - | - | - | 39,328 | - | 27,384 | - | 66,712 |
| New Mexico | 1,249 | 827 | 1,732 | 2,632 | 2,486 | - | - | 8,926 |
| New York | 4,257 | - | 8,349 | 34,546 | 27,350 | 3,080 | - | 77,582 |
| North Carolina | (870) | - | 66,871 | 849 | 28,702 | - | - | 95,552 |
| North Dakota | (69) | - | (31) | 3,371 | 2,554 | - | - | 5,825 |
| Ohio | 7,821 | 14,684 | - | 15,481 | 3,499 | 14,712 | - | 56,197 |
| Oklahoma | 478 | 2,274 | 979 | 2,042 | 899 | 3,646 | - | 10,318 |
| Oregon | - | 10,151 | 20,150 | 7,430 | 5,662 | 5,662 | 2,928 | 51,983 |
| Pennsylvania | 2,842 | 11,232 | 10,105 | 4,039 | 14,853 | 812 | - | 43,883 |
| Rhode Island | - | - | 6,159 | - | 3,562 | 1,225 | 2,992 | 13,938 |
| South Carolina | - | - | 24,242 | 1,459 | 7,812 | - | - | 33,513 |
| South Dakota | - | 1,669 | 2,324 | 1,362 | 849 | 647 | - | 6,851 |
| Tennessee | - | 5,738 | 2,722 | 4,660 | 3,512 | - | - | 16,632 |
| Texas | 146 | 63,161 | - | - | 62,746 | 104,570 | - | 230,623 |
| Utah | - | - | - | - | 30,545 | 4,140 | - | 34,685 |
| Vermont | - | 2,368 | 6,610 | 777 | 2,530 | 874 | - | 13,159 |
| Virginia | 5,267 | 12,520 | 11,227 | 7,484 | 4,671 | - | - | 41,169 |
| Washington | 4,320 | 1,695 | 5,766 | 5,469 | 436 | 244 | - | 17,930 |
| West Virginia | 597 | - | 512 | 1,213 | 8,966 | - | - | 11,288 |
| Wisconsin | - | - | 18,954 | 2,018 | - | - | - | 20,972 |
| Wyoming | 332 | - | 2,391 | - | 497 | - | - | 3,220 |
| | $ 106,135 | $ 244,835 | $ 393,822 | $ 373,262 | $ 341,102 | $ 278,000 | $ 87,030 | $ 1,824,186 |

*Net return of unused funds if any

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Trust Initial Allocations and State Tax Subaccount Transfer**
**June 30, 2024**

| ($ in thousands) | 2.0 Liter Allocation | | | | 3.0 Liter Allocation | | State Beneficiaries to State Tax |
|---|---|---|---|---|---|---|---|
| **Beneficiary Subaccounts** | **2.0L Allocations (%)** | **1st 2.0L 900MM Allocation ($)** | **2nd 2.0L 900MM Allocation ($)** | **3rd 2.0L 900MM Allocation ($)** | **3.0L Allocation (%)** | **3.0L Allocation Total ($)** | |
| Puerto Rico | 0.28% | $ 2,500 | $ 2,500 | $ 2,500 | 0.28% | $ 625 | $ - |
| North Dakota | 0.28% | 2,500 | 2,500 | 2,500 | 0.28% | 625 | - |
| Hawaii | 0.28% | 2,500 | 2,500 | 2,500 | 0.28% | 625 | - |
| South Dakota | 0.28% | 2,500 | 2,500 | 2,500 | 0.28% | 625 | - |
| Alaska | 0.28% | 2,500 | 2,500 | 2,500 | 0.28% | 625 | - |
| Wyoming | 0.28% | 2,500 | 2,500 | 2,500 | 0.28% | 625 | - |
| District of Columbia | 0.28% | 2,500 | 2,500 | 2,500 | 0.28% | 625 | - |
| Delaware | 0.34% | 3,017 | 3,017 | 3,017 | 0.28% | 625 | - |
| Mississippi | 0.34% | 3,083 | 3,083 | 3,083 | 0.28% | 625 | - |
| West Virginia | 0.43% | 3,836 | 3,836 | 3,836 | 0.28% | 625 | - |
| Nebraska | 0.43% | 3,843 | 3,843 | 3,843 | 0.32% | 720 | - |
| Montana | 0.43% | 3,867 | 3,867 | 3,867 | 0.45% | 1,002 | - |
| Rhode Island | 0.50% | 4,498 | 4,498 | 4,498 | 0.39% | 874 | - |
| Arkansas | 0.52% | 4,650 | 4,650 | 4,650 | 0.31% | 697 | - |
| Kansas | 0.55% | 4,931 | 4,931 | 4,931 | 0.39% | 871 | - |
| Idaho | 0.60% | 5,416 | 5,416 | 5,416 | 0.49% | 1,102 | - |
| New Mexico | 0.63% | 5,634 | 5,634 | 5,634 | 0.48% | 1,082 | - |
| Vermont | 0.66% | 5,934 | 5,934 | 5,934 | 0.40% | 891 | - |
| Louisiana | 0.67% | 6,003 | 6,003 | 6,003 | 0.82% | 1,839 | - |
| Kentucky | 0.71% | 6,349 | 6,349 | 6,349 | 0.59% | 1,331 | - |
| Oklahoma | 0.71% | 6,362 | 6,362 | 6,362 | 0.82% | 1,836 | - |
| Iowa | 0.75% | 6,727 | 6,727 | 6,727 | 0.45% | 1,022 | - |
| Maine | 0.75% | 6,752 | 6,752 | 6,752 | 0.35% | 797 | - |
| Nevada | 0.82% | 7,419 | 7,419 | 7,419 | 1.16% | 2,618 | - |
| Alabama | 0.89% | 8,028 | 8,028 | 8,028 | 0.62% | 1,396 | - |
| New Hampshire | 1.09% | 9,848 | 9,848 | 9,848 | 0.61% | 1,371 | - |
| South Carolina | 1.17% | 10,546 | 10,546 | 10,546 | 1.00% | 2,259 | - |
| Utah | 1.20% | 10,786 | 10,786 | 10,786 | 1.25% | 2,821 | - |
| Indiana | 1.44% | 12,973 | 12,973 | 12,973 | 0.90% | 2,016 | - |
| Missouri | 1.45% | 13,028 | 13,028 | 13,028 | 0.92% | 2,067 | - |
| Tennessee | 1.57% | 14,136 | 14,136 | 14,136 | 1.49% | 3,352 | - |
| Minnesota | 1.62% | 14,546 | 14,546 | 14,546 | 1.49% | 3,364 | - |
| Connecticut | 1.91% | 17,212 | 17,212 | 17,212 | 1.82% | 4,086 | - |
| Arizona | 1.96% | 17,671 | 17,671 | 17,671 | 1.62% | 3,646 | - |
| Georgia | 2.15% | 19,369 | 19,369 | 19,369 | 2.45% | 5,519 | - |
| Michigan | 2.23% | 20,110 | 20,110 | 20,110 | 1.99% | 4,477 | - |
| Colorado | 2.27% | 20,436 | 20,436 | 20,436 | 3.30% | 7,432 | - |
| Wisconsin | 2.35% | 21,185 | 21,185 | 21,185 | 1.57% | 3,523 | - |
| New Jersey | 2.42% | 21,776 | 21,776 | 21,776 | 3.06% | 6,887 | - |
| Oregon | 2.53% | 22,746 | 22,746 | 22,746 | 2.10% | 4,728 | - |
| Massachusetts | 2.56% | 23,025 | 23,025 | 23,025 | 2.66% | 5,990 | - |
| Maryland | 2.63% | 23,682 | 23,682 | 23,682 | 2.07% | 4,668 | - |
| Ohio | 2.65% | 23,806 | 23,806 | 23,806 | 1.73% | 3,883 | - |
| North Carolina | 3.23% | 29,059 | 29,059 | 29,059 | 2.16% | 4,868 | - |
| Virginia | 3.24% | 29,196 | 29,196 | 29,196 | 2.69% | 6,045 | - |
| Illinois | 3.62% | 32,567 | 32,567 | 32,567 | 4.88% | 10,979 | - |
| Washington | 3.85% | 34,652 | 34,652 | 34,652 | 3.91% | 8,789 | - |
| Pennsylvania | 4.10% | 36,913 | 36,913 | 36,913 | 3.48% | 7,829 | - |
| New York | 4.35% | 39,134 | 39,134 | 39,134 | 4.58% | 10,299 | - |
| Florida | 5.64% | 50,793 | 50,793 | 50,793 | 6.18% | 13,900 | - |
| Texas | 7.11% | 63,981 | 63,981 | 63,981 | 7.72% | 17,377 | - |
| California | 14.12% | 127,093 | 127,093 | 127,093 | 18.38% | 41,356 | - |
| Trust Administration Cost Subaccount | 0.87% | 7,822 | 7,822 | 7,822 | 0.87% | 1,956 | - |
| State Tax Subaccount | | - | - | - | | | - |
| **Total** | **97.99%** | **$ 881,940** | **$ 881,940** | **$ 881,940** | **97.70%** | **$ 219,815** | |

Subparagraph:
3.3.1.2.i
3.3.1.2.ii

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,**
**Puerto Rico, and the District of Columbia**
**Asset Statement and Investments Listing**
**State Trust Administration Costs Line Item**
**June 30, 2024**

| *($ in thousands)* | | **Cumulative Paid** |
|---|---|---|
| Trust Administrator Costs | $ | 1,160 |
| Trust Counsel | | 2,150 |
| Insurance | | 2,409 |
| Website Support | | 620 |
| IT Services | | 512 |
| Tax Counsel | | 367 |
| Trust Accountants | | 492 |
| Trust Tax Preparation | | 238 |
| Trust Audit | | 597 |
| Consultants | | 36 |
| Contingency Expenses | | 28 |
| **Cumulative Cash Disbursement as of June 30, 24** | **$** | **8,609** |

Subparagraph:
3.3.1.3

Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Administration Costs Beneficiary Allocations
June 30, 2024

| State | Trust Administrator Costs | Trust Counsel | Insurance | Website Support | IT Services | Tax Counsel | Trust Accountant | Tax Return Preparation | Trust Audit | Consultants | Contingency Expenses | State Beneficiaries Cumulative Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| PUERTO RICO | $ 3,317 | $ 6,148 | $ 6,893 | $ 1,773 | $ 1,464 | $ 1,051 | $ 1,406 | $ 679 | $ 1,709 | $ 103 | $ 81 | $ 24,621 |
| NORTH DAKOTA | 3,317 | 6,148 | 6,893 | 1,773 | 1,464 | 1,051 | 1,406 | 679 | 1,709 | 103 | 81 | 24,621 |
| HAWAII | 3,317 | 6,148 | 6,893 | 1,773 | 1,464 | 1,051 | 1,406 | 679 | 1,709 | 103 | 81 | 24,621 |
| SOUTH DAKOTA | 3,317 | 6,148 | 6,893 | 1,773 | 1,464 | 1,051 | 1,406 | 679 | 1,709 | 103 | 81 | 24,621 |
| ALASKA | 3,317 | 6,148 | 6,893 | 1,773 | 1,464 | 1,051 | 1,406 | 679 | 1,709 | 103 | 81 | 24,621 |
| WYOMING | 3,317 | 6,148 | 6,893 | 1,773 | 1,464 | 1,051 | 1,406 | 679 | 1,709 | 103 | 81 | 24,621 |
| DISTRICT OF COLUMBIA | 3,317 | 6,148 | 6,893 | 1,773 | 1,464 | 1,051 | 1,406 | 679 | 1,709 | 103 | 81 | 24,621 |
| DELAWARE | 3,997 | 7,394 | 8,033 | 2,134 | 1,766 | 1,265 | 1,696 | 819 | 2,059 | 124 | 98 | 29,385 |
| MISSISSIPPI | 4,083 | 7,553 | 8,179 | 2,180 | 1,805 | 1,292 | 1,733 | 837 | 2,103 | 127 | 100 | 29,992 |
| WEST VIRGINIA | 5,073 | 9,366 | 9,838 | 2,706 | 2,244 | 1,604 | 2,156 | 1,041 | 2,613 | 158 | 124 | 36,922 |
| NEBRASKA | 5,087 | 9,402 | 10,063 | 2,715 | 2,249 | 1,609 | 2,160 | 1,043 | 2,620 | 158 | 124 | 37,231 |
| MONTANA | 5,131 | 9,517 | 10,740 | 2,743 | 2,264 | 1,626 | 2,175 | 1,050 | 2,644 | 159 | 125 | 38,173 |
| RHODE ISLAND | 5,956 | 11,012 | 11,849 | 3,180 | 2,633 | 1,884 | 2,529 | 1,221 | 3,068 | 185 | 146 | 43,661 |
| ARKANSAS | 6,147 | 11,343 | 11,792 | 3,279 | 2,721 | 1,943 | 2,614 | 1,262 | 3,166 | 191 | 151 | 44,608 |
| KANSAS | 6,524 | 12,053 | 12,795 | 3,482 | 2,885 | 2,063 | 2,771 | 1,338 | 3,360 | 203 | 160 | 47,633 |
| IDAHO | 7,173 | 13,268 | 14,376 | 3,830 | 3,170 | 2,270 | 3,045 | 1,470 | 3,695 | 222 | 175 | 52,693 |
| NEW MEXICO | 7,458 | 13,789 | 14,812 | 3,981 | 3,297 | 2,360 | 3,167 | 1,529 | 3,842 | 231 | 182 | 54,648 |
| VERMONT | 7,844 | 14,474 | 15,051 | 4,184 | 3,472 | 2,479 | 3,335 | 1,610 | 4,040 | 244 | 192 | 56,924 |
| LOUISIANA | 7,980 | 14,832 | 17,300 | 4,270 | 3,516 | 2,531 | 3,377 | 1,630 | 4,112 | 247 | 194 | 59,988 |
| KENTUCKY | 8,411 | 15,563 | 16,939 | 4,492 | 3,716 | 2,662 | 3,570 | 1,723 | 4,333 | 261 | 206 | 61,876 |
| OKLAHOMA | 8,452 | 15,696 | 18,085 | 4,520 | 3,726 | 2,679 | 3,578 | 1,727 | 4,355 | 262 | 206 | 63,286 |
| IOWA | 8,892 | 16,410 | 17,089 | 4,743 | 3,936 | 2,811 | 3,780 | 1,825 | 4,580 | 276 | 218 | 64,560 |
| MAINE | 8,915 | 16,426 | 16,647 | 4,752 | 3,950 | 2,816 | 3,794 | 1,832 | 4,591 | 277 | 219 | 64,220 |
| NEVADA | 9,878 | 18,398 | 22,144 | 5,290 | 4,346 | 3,136 | 4,174 | 2,014 | 5,090 | 305 | 240 | 75,015 |
| ALABAMA | 10,621 | 19,621 | 20,786 | 5,668 | 4,698 | 3,359 | 4,513 | 2,178 | 5,471 | 330 | 260 | 77,505 |
| NEW HAMPSHIRE | 13,013 | 24,000 | 24,741 | 6,940 | 5,762 | 4,113 | 5,535 | 2,672 | 6,702 | 404 | 319 | 94,199 |
| SOUTH CAROLINA | 13,972 | 25,859 | 28,242 | 7,462 | 6,173 | 4,423 | 5,929 | 2,862 | 7,197 | 433 | 341 | 102,893 |
| UTAH | 14,314 | 26,549 | 30,015 | 7,652 | 6,315 | 4,535 | 6,065 | 2,928 | 7,375 | 443 | 349 | 106,540 |
| INDIANA | 17,153 | 31,659 | 33,057 | 9,150 | 7,591 | 5,423 | 7,292 | 3,520 | 8,835 | 533 | 420 | 124,630 |
| MISSOURI | 17,227 | 31,801 | 33,292 | 9,191 | 7,623 | 5,447 | 7,323 | 3,535 | 8,873 | 535 | 422 | 125,268 |
| TENNESSEE | 18,744 | 34,728 | 38,575 | 10,015 | 8,275 | 5,936 | 7,949 | 3,837 | 9,656 | 581 | 458 | 138,754 |
| MINNESOTA | 19,284 | 35,718 | 39,504 | 10,303 | 8,515 | 6,106 | 8,179 | 3,948 | 9,934 | 598 | 471 | 142,560 |
| CONNECTICUT | 22,823 | 42,285 | 46,978 | 12,195 | 10,076 | 7,228 | 9,678 | 4,671 | 11,758 | 707 | 557 | 168,957 |
| ARIZONA | 23,406 | 43,304 | 47,019 | 12,499 | 10,343 | 7,408 | 9,935 | 4,796 | 12,057 | 726 | 572 | 172,064 |
| GEORGIA | 25,727 | 47,768 | 54,902 | 13,759 | 11,342 | 8,155 | 10,894 | 5,258 | 13,255 | 796 | 627 | 192,484 |
| MICHIGAN | 26,652 | 49,345 | 54,232 | 14,237 | 11,772 | 8,438 | 11,307 | 5,458 | 13,730 | 826 | 651 | 196,648 |
| COLORADO | 27,221 | 50,724 | 61,486 | 14,581 | 11,973 | 8,643 | 11,499 | 5,549 | 14,027 | 841 | 662 | 207,205 |
| WISCONSIN | 28,020 | 51,743 | 54,493 | 14,951 | 12,396 | 8,860 | 11,907 | 5,748 | 14,432 | 870 | 686 | 204,106 |
| NEW JERSEY | 28,957 | 53,843 | 63,234 | 15,496 | 12,755 | 9,185 | 12,250 | 5,912 | 14,920 | 895 | 705 | 218,153 |
| OREGON | 30,130 | 55,747 | 60,600 | 16,090 | 13,314 | 9,536 | 12,788 | 6,173 | 15,521 | 934 | 736 | 221,570 |
| MASSACHUSETTS | 30,556 | 56,671 | 64,004 | 16,334 | 13,481 | 9,681 | 12,948 | 6,250 | 15,742 | 946 | 745 | 227,359 |
| MARYLAND | 31,358 | 57,989 | 62,530 | 16,742 | 13,860 | 9,922 | 13,313 | 6,426 | 16,153 | 973 | 767 | 230,032 |
| OHIO | 31,484 | 58,131 | 61,068 | 16,798 | 13,930 | 9,955 | 13,381 | 6,459 | 16,217 | 978 | 771 | 229,171 |
| NORTH CAROLINA | 38,437 | 70,983 | 74,826 | 20,509 | 17,004 | 12,155 | 16,334 | 7,885 | 19,798 | 1,193 | 941 | 280,064 |
| VIRGINIA | 38,673 | 71,550 | 77,730 | 20,651 | 17,089 | 12,239 | 16,414 | 7,923 | 19,921 | 1,199 | 945 | 284,336 |
| ILLINOIS | 43,338 | 80,661 | 96,070 | 23,202 | 19,078 | 13,753 | 18,322 | 8,843 | 22,332 | 1,339 | 1,054 | 327,993 |
| WASHINGTON | 45,976 | 85,245 | 95,825 | 24,574 | 20,288 | 14,565 | 19,487 | 9,406 | 23,686 | 1,424 | 1,122 | 341,598 |
| PENNSYLVANIA | 48,904 | 90,499 | 98,688 | 26,117 | 21,606 | 15,479 | 20,753 | 10,018 | 25,192 | 1,517 | 1,195 | 359,968 |
| NEW YORK | 51,941 | 96,345 | 109,045 | 27,767 | 22,914 | 16,458 | 22,008 | 10,623 | 26,759 | 1,608 | 1,267 | 386,735 |
| FLORIDA | 67,440 | 125,155 | 142,708 | 36,060 | 29,742 | 21,374 | 28,566 | 13,788 | 34,745 | 2,088 | 1,645 | 503,311 |
| TEXAS | 84,943 | 157,623 | 179,470 | 45,418 | 37,464 | 26,920 | 35,983 | 17,367 | 43,763 | 2,630 | 2,071 | 633,653 |
| CALIFORNIA | 169,058 | 314,482 | 371,625 | 90,487 | 74,446 | 53,637 | 71,498 | 34,507 | 87,111 | 5,226 | 4,115 | 1,276,193 |
| **Total** | $ 1,159,587 | $ 2,149,563 | $ 2,408,727 | $ 619,737 | $ 511,766 | $ 367,318 | $ 491,543 | $ 237,256 | $ 597,393 | $ 35,923 | $ 28,300 | $ 8,607,111 |

Subparagraph:
3.3.1.3.iv

**Volkswagen Diesel Emissions Environmental Mitigation Trust for State Beneficiaries,
Puerto Rico, and the District of Columbia
Administrastion Costs Three Year Projected Budget**

| ($ in thousands) | 2024 | 2025 | 2026 | Total 3-year Projected Budget |
|---|---|---|---|---|
| **Governance Costs** | | | | |
| Trust Administrator (Wilmington Trust) * | $152 | $152 | $152 | **$456** |
| **Subtotal for Governance Costs** | **$152** | **$152** | **$152** | **$456** |
| | | | | |
| **Trust Professionals** | | | | |
| Trust Counsel | $450 | $580 | $550 | **$1,580** |
| Trust Accountants | 256 | 256 | 256 | **768** |
| Tax Return Preparation | 15 | 15 | 15 | **45** |
| Trust Auditors | 70 | 70 | 70 | **210** |
| Consultants | - | - | - | **-** |
| Website support ** | 19 | 20 | 19 | **58** |
| Intralinks ** | 49 | - | - | **49** |
| Client Portal | 165 | 165 | 165 | **495** |
| Tax Counsel | 10 | 10 | 10 | **30** |
| **Subtotal for Trust Professionals** | **$1,034** | **$1,116** | **$1,085** | **$3,235** |
| | | | | |
| **Other Expenses** | | | | |
| Insurance | $0 | $0 | $500 | **$500** |
| Contingency | 250 | 250 | 250 | **750** |
| **Subtotal for Other Expenses** | **$250** | **$250** | **$750** | **$1,250** |
| | | | | |
| **Total Projected Annual Budget** | **$1,436** | **$1,518** | **$1,987** | **$4,941** |

*includes quarterly Trustee Administration Fees, annual QSF Administration Fee, and estimated Trustee out-of-pocket expenses*
** *represents 98% of Shared Administration Cost with Tribe Trust (see subparagraph 2.1.3.1 of State Trust)*

Subparagraph:
3.3.1.3.iii